# **EXHIBIT 1**

# SETTLEMENT AGREEMENT

*Peter Nyachira, on behalf of himself and all others similarly situated v. New Prime, Inc.*
W.D. Mo. Civil Action No. 6:21-cv-3211-BP

This Settlement Agreement is made and entered into by and between Named Plaintiff Peter Nyachira, for and on behalf of himself and the members of the certified Fair Labor Standards Act ("FLSA") collective who participated in the B/C seat program (also called TNT), and Defendant New Prime, Inc. ("Prime"). A list of the FLSA collective members on whose behalf this settlement is being executed, with the minimum amounts to be paid to them pursuant to the settlement, is attached as Exhibit A. Together with Peter Nyachira, the Opt-Ins listed on Exhibit A will be referred to as "the Settling Opt-Ins."

The parties agree to resolve the wage-and-hour claims of the Settling Opt-Ins relating to the B and C seat program on the following terms:

1. **Payments**. Prime will pay a total of $1,050,000.00 ("the Settlement Fund"), excluding attorneys' fees and costs, to resolve the claims of the Settling Opt-Ins. Subject to Court approval, this amount is to be distributed as follows:

    a. A service payment of $10,000.00 for Named Plaintiff Peter Nyachira.

    b. Service payments in the following amounts to FLSA collective members who participated in discovery:

        i. $1,000 each to these opt-in plaintiffs who were deposed: Nicole Yvette Atkins; Zoey Baker; Dorian Baskerville; Felicia Beard; Jaquarius Brown; Ray A. Brown; Keshon Bruce; Mamadou Diack; Mathias Fernandez; Shawn Fletcher; Anthony Gosa; Joaquin Grace; Marilyn Jean Hammond; Jeremy Herrera; Erick Westley Jackson; Kalid Mawlid Jamma; Angela Jenkins; William Keefe; Chelsea Leleux; Azimio Magehema; Dorian Mahonie; Stephon Mark; Kimberly Marshall; Sergio Martinez; Greda Nelson; Jasper Norwood; Brycen Rhodes; Penny Rowlett; Zachary Thomas Sarrels; Samuel Sloop; Mary Kate Smulyan; Marvin Solorzano; Ausin Stanfield; Robert Thomas; Gary Wallace; Lynda Weissmann; Quintaras Akeem Williams.

        ii. $250 each to these opt-in plaintiffs who responded to written discovery requests: Sherrick Anthony Ambrose; Christian Angel; Randy Bartolomei; Malcolm Battle; Madeline Betancourt; Raven Bledsoe; D'Andre Blevins; Tory Collins; Erica Eaton; Carlens Edouard; Terence Glenn; Kenneth Gonthier; Andre Grant; Daniel Griffin; Tyler James Haralam; Jaumonique Lashe Harrison; Justin Herchenroeder; Luke Hnida; Peter Hong; Sheila Jankus; Terrance Johnson; Kendell Laurance; Myairsa Littleton; Ronald Luis; Jerome Mallett; Christopher Manelski; Zachary Mansbarger; Joel McCarthy; Mariah Moton; Tommy Nace; Bradley Newman; Ernest Reimer; Jonnie Riggs; Precious Ross; Lori Spenny; Jimmy Suffrard; Terrance Taylor; Jose Vazquez; Darleen Viloria; Vincent Walker Jr.; Horace Whitehead; Nancy Windsor.

        iii. The total of these service payments is $47,500. The parties agree and understand that the Court has ultimate authority to accept, reject, or modify

the service awards, and the settlement is not contingent on the Court's approval of the amounts requested for service awards.

    c. $967,500 to be paid to members of the FLSA collective in proportion to their potential damages for the B and C seat claims, based on the B/C seat backpay calculated by Dr. Liesl Fox in her May 17, 2024, report, using Model 3, excluding PTP deductions from wages (Table 7), but with some modifications to account for where in that report Dr. Fox calculated damages for pay periods where there was no wage information for a Settling Opt-In. Where Dr. Fox had assumed $0 in wages for those weeks, those situations have been adjusted to assume the last paid B/C seat wages for those individuals for pay periods in which there was no wage information. No Settling Opt-In will receive a minimum payment of less than $250 and so the proportional damages amount has been increased as needed to reach $250.

    d. $25,000.00 as a dispute fund, to be used to resolve disputes that arise regarding Settling Opt-Ins' settlement shares. Any funds ultimately left over from this fund, or any service awards which are not approved or accepted, will be redistributed pro-rata to Settling Opt-Ins.

2. **Payroll Taxes**.
    a. Other than for service awards, 50% of the payments to the Settling Opt-Ins shall be deemed payment of alleged unpaid wages, subject to all legally required withholdings, including garnishments, liens, wage withholding orders, and regular employee tax withholding, and reported on an IRS Form W-2. Withholdings and deductions will be made based on the last known information for each Settling Opt-In. If additional information is needed to determine withholdings and deductions, the Settlement Administrator will request it from the Parties. The Settlement Administrator will be responsible for remitting all tax payments.

    b. The remaining one-half of the settlement payments shall be deemed compensation for interest, penalties, and liquidated damages, shall not be subject to payroll withholdings, and shall be reported on an IRS Form 1099.

    c. Any service awards approved by the Court will be treated entirely as non-wage payments for tax purposes and reported on an IRS Form 1099.

    d. The settlement allocation is attached hereto as Exhibit A.

    e. Each party shall bear responsibility for their own taxes due in connection with the settlement payments under this Agreement.

3. **Releases of Claims.**
    a. In exchange for the minimum payment under this agreement (set forth in Exhibit A), and subject to Court approval of the settlement, Settling Opt-Ins will release all wage-and-hour claims that they have asserted or could have asserted in this action in connection with the B/C seat program (also known as the TNT program) against Prime and any of its insurers, attorneys, directors, officers, board members, fiduciaries, employees, agents, successors, assigns or parent corporations or subsidiaries. Released claims include any and all claims as of the date of the Court's approval of the agreement and arising under the FLSA, the Missouri Minimum Wage

2

Law, any other federal, state, or local law or regulation, and any common law claims in connection with the B/C seat program (also known as the TNT program).

b. In exchange for any service award approved by the Court under this agreement, in receiving the service award, Settling Opt-In Plaintiffs who receive a service award agree to a general release of all claims they may have, known or unknown, against Prime, through the date of approval of this settlement, except that the release shall not be effective against the D Seat claims, including any appeal rights, in this case.

c. The Settling Opt-Ins' release of claims (except for attorneys' fees and costs) will be effective upon the Court's approval of the settlement. The Settling Opt-Ins' release of claims for attorneys' fees and costs shall be effective upon the entry of a final order granting, in whole or in part, modifying, or rejecting Plaintiffs' request for attorneys' fees and costs. The Court's rejection or modification of any fee or cost request from Plaintiffs' counsel will not alter the scope or effectiveness of the releases.

4. **Request for Court Approval**. Upon execution of this agreement, Plaintiffs shall file a motion for approval of this settlement, requesting that the Court approve the settlement, finding its terms to be reasonable and fair, requesting that the Settlement Class shall be bound by the terms of the Settlement Agreement, finding that Defendant is discharged from all Released Claims except for all claims for attorneys' fees and costs, as set forth in the Settlement Agreement, and requesting entry of final judgment and dismissal of the action with prejudice following its decision on Plaintiffs' Counsel's attorneys' fees and costs. Plaintiffs will provide a draft motion to Prime's counsel with reasonable time for review before filing.

5. **Effect of Court Approval or Disapproval**.
   a. Upon Court approval of the settlement, all parties shall waive all rights of appeal as to the B and C seat claims.

   b. If the Court does not approve the settlement (and except to the extent the Court does not approve the service awards), this agreement will be null and void. However, the parties agree to confer and to work cooperatively to take all reasonable steps to determine the best path to approval of the settlement and attempt to address any concerns that the Court may have with the proposed settlement.

6. **Settlement Administrator**. If the Court grants approval of the settlement, the settlement will be administered by a Settlement Administrator (AB Data) who will be responsible for establishing a Qualified Settlement Fund, administering the settlement, issuing Settlement Allocation checks, issuing tax forms, calculating taxes, and other administration duties necessary to administer the settlement. The Settlement Administrator will also be responsible for forwarding all payroll taxes to the appropriate government authorities. Prime shall bear all costs of the settlement administrator separate and apart from the payment made to the the Settlement Fund.

   a. **Qualified Settlement Fund**: The Settlement Administrator shall be responsible for establishing a Qualified Settlement Fund within fourteen (14) days of the Court's approval of the settlement. Prime shall initially deposit $1,050,000 into the Qualified Settlement Fund established by the Settlement Administrator within ten (10) days after the fund is established.

3

b. **Notification**:
    i. Within twenty-one (21) days after Court approval of the settlement, the Settlement Administrator will send a short notice by text, email and/or mail to each Settling Opt-In's last known contact information informing them that the settlement has been approved, advising them of their minimum settlement allocation as set forth on Exhibit A, and directing them to contact the Settlement Administrator and/or Plaintiffs' counsel if they have questions about the settlement allocation or need to update their mailing address. Settling Opt-Ins entitled to receive a service award will also be advised of their right to accept the service award in exchange for the release set forth in paragraph 3.b. A copy of the notice that will be sent pursuant to this paragraph to Settling Opt-ins entitled to receive a service award is attached as Exhibit B. A copy of the notice that will be sent to all other Settlement Opt-ins is attached as Exhibit C. A full copy of this agreement will be made available upon request and will be posted on the Settlement Administrator's website.

    ii. Settling Opt-Ins shall be given twenty-one (21) days from the date the notice referenced in Paragraph 6.b.i. is sent out to raise questions about their settlement allocation, update their contact information, and/or elect their service award (if applicable). The Settlement Administrator will resolve disputes with approval from Plaintiffs' counsel and Defendant's counsel, which approval shall not unreasonably be withheld.

    iii. Within seven (7) days after the deadline to raise questions about the settlement, any funds in the dispute fund that are not allocated, as well as any service awards rejected by the Court or not accepted by the Settling Opt-in, shall be reallocated to the Settling Opt-Ins based upon their pro-rata share of the settlement amounts set forth on Exhibit A. Prior to this date, the parties agree to consider the acceptance of any "late" service award acceptance forms. The Settlement Administrator shall provide the updated settlement allocations to Plaintiffs' counsel and Defendant's counsel for prompt approval, which approval shall not be unreasonably withheld.

c. **Issuance of Checks**:
    i. Within fourteen (14) days after receipt of approval of the updated settlement allocations, the Settlement Administrator will provide the parties with a calculation of the employer's share of payroll taxes. Assuming no objection from either party, Prime will fund the Qualified Settlement Fund with the additional amount of the employer's share of payroll taxes.

    ii. Within fourteen (14) days after the employer's share of payroll taxes are deposited into the Qualified Settlement Fund, the Settlement Administrator will send the settlement checks to the Settling Opt-Ins, as set forth in paragraph 1, less applicable taxes and withholdings. The checks will be sent by first-class mail. Each Settling Opt-In will receive one check combining both the W-2 and 1099 portions of the settlement payments with appropriate documentation explaining the withholdings and deductions.

    iii. Settling Opt-Ins will have 90 days to negotiate their checks.

4

iv.  At the end of the 90 days, Plaintiffs' counsel will make efforts to contact Settling Opt-Ins who have not yet negotiated their checks and work with the Settlement Administrator to reissue them as necessary.

v.  After reasonable efforts have been used by Plaintiffs' counsel to locate all Settling Opt-Ins, after an additional 90 days, all uncashed checks will be deposited in the unclaimed property divisions for the Settling Opt-Ins' states by the Settlement Administrator.

7.  **Attorneys' Fees**. The Settlement Fund does not include attorneys' fees and costs. Plaintiffs' counsel shall separately submit to the Court a petition for attorneys' fees and costs relating to the B and C seat claims under 29 U.S.C. § 216(b). Defendant has agreed that Plaintiffs' counsel can apply for an award of reasonable fees and costs but nothing in this agreement prevents Prime from opposing the petition for fees and costs on any grounds. Payments will issue to Settling Opt-Ins in the timeframes set forth in this Agreement (subject to Court approval) without regard to the timing of the resolution of the petition for attorneys' fees and costs. Defendants shall have thirty (30) days to file an opposition or response to the fee application and Named Plaintiffs shall have twenty-one (21) days to file a reply in support of the fee application. The Parties agree that the Court will determine the amount of reasonable attorneys' fees and costs.

8.  **No Admission of Liability.** By entering into this agreement, Prime admits no liability of any kind, and Prime expressly denies any liability or wrongdoing. This agreement shall not be admissible in any court or other proceeding except as necessary in connection with a claim of breach of this agreement or an effort to enforce this agreement.

9.  **Governing Law.** The enforcement of this agreement shall be governed and interpreted by and under the laws of the state of Missouri whether or not any party is or may hereafter be a resident of another state.

10.  **Authority**.

a.  Each party executing this agreement, any of its exhibits, and/or any related document on behalf of any party hereto warrants that such person has the authority to do so.

b.  By signing this agreement, any of its exhibits, and/or any related document, Plaintiff Peter Nyachira accepts this agreement on his own behalf and as lead Plaintiff on behalf of the Settling Opt-Ins.

c.  Any person signing this agreement, any of its exhibits, and/or any related document on behalf of Prime affirms and warrants that he or she is duly authorized by Prime to execute this agreement or any such related documents.

11.  **Service or Notice.** Whenever, under the terms of this agreement, a person is required to provide service or written notice to Defendant or Plaintiffs, such service or notice shall be directed to the individuals and addresses specified below:

5

As to Plaintiffs:
Hillary Schwab
FAIR WORK, P.C.
192 South Street, Suite 450
Boston, MA 02111
(617) 607-3261 Telephone
hillary@fairworklaw.com

Virginia Stevens Crimmins
Matthew Crimmins
CRIMMINS LAW FIRM LLC
214 S. Spring Street
Independence, MO 64050
(816) 974-7220 Telephone
v.crimmins@crimminslawfirm.com
m.crimmins@crimminslawfirm.com

Garrett M. Hodes
HODES LAW FIRM, LLC
6 Victory Lane, Suite 6
Liberty, Missouri 64068
(816) 222-4338 Telephone
garrett@hodeslawfirm.com

As to Defendant:
Michele L. Maryott
Jessica M. Pearigen
GIBSON DUNN & CRUTCHER LLP
3161 Michelson Drive
Irvine, CA 92612
(949) 451-3945 Telephone
mmaryott@gibsondunn.com

Amanda C. Machin
GIBSON DUNN & CRUTCHER LLP
1700 M Street, N.W.
Washington, DC 20036
(202) 887-3705 Telephone
amachin@gibsondunn.com

Kathleen M. Nemechek
BERKOWITZ OLIVER, LLP
2600 Grant Boulevard, Suite 1200
Kansas City, MO 64108
(816) 561-7007 Telephone
Knemechek@berkowitzoliver.com

12. **Extension of Time**. The parties may agree upon a reasonable extension of time for deadlines and dates reflected in this agreement, without further notice to the Court, subject to Court approval as to Court dates.

6

13.     **No Waivers, Modifications, Amendments**. This agreement constitutes the entire agreement of the parties concerning the subjects contained herein, and all prior and contemporaneous negotiations and understandings between the parties shall be deemed merged into this agreement. No waiver, modification, or amendment of the terms of this agreement, whether purportedly made before or after the Court's approval of this agreement, shall be valid or binding unless in writing, signed by or on behalf of all parties and then only to the extent set forth in such written waiver, modification or amendment, subject to any required Court approval, except as set forth in paragraph 12. Any failure by any party to insist upon the strict performance by the other party of any of the provisions of this agreement shall not be deemed a waiver of any of the other provisions of this agreement, and such party, notwithstanding such failure, shall have the right thereafter to insist upon the specific performance of any and all of the provisions of this agreement.

14.     **Dismissal with Prejudice**.  The B/C and seat claims shall be dismissed with prejudice promptly following the final ruling on the attorneys' fees and costs.

15.     **Court Retains Jurisdiction to Enforce Agreement**. The United States District Court for the Western District of Missouri shall retain continuing jurisdiction with respect to the implementation and enforcement of the terms of the agreement, to the extent permitted by law, and all parties hereto submit to the jurisdiction of the Court for purposes of implementing and enforcing the settlement embodied in the agreement.

16.     **Agreement to Cooperate**. The parties acknowledge that it is their intent to consummate this settlement, and they agree to cooperate to the extent necessary to effectuate and implement all terms and conditions of this agreement and to exercise their best efforts to accomplish the foregoing terms and conditions of this agreement.

17.     **Counterparts**. The parties may execute this agreement in counterparts, and execution in counterparts shall have the same force and effect as if all parties had signed the same instrument. Any signature made electronically for the purpose of executing this agreement shall be deemed an original signature for purposes of this agreement and shall be binding upon the party who signed the agreement or whose representative signed the agreement.

18.     **Captions**. The captions or headings of the paragraphs in this agreement are inserted for convenience or reference only and shall have no effect upon the construction of interpretation of any part of this Agreement.

*Peter Nyachira*
Peter Nyachira (Mar 19, 2025 11:35 CDT)
_____
**PETER NYACHIRA**

Date: 03/19/25
_____

**NEW PRIME, INC.**

Printed Name:_____

Position:_____

Date: _____

_____

**APPROVED AS TO FORM**:

*Virginia Stevens*     03/19/25
_____
Plaintiffs' Counsel

7

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| ABDEW | $267.39 | ALVLAL | $1,690.18 |
| ABHAHS | $250.00 | AMAABD | $253.89 |
| ABDMAB | $360.98 | AMABDU | $250.00 |
| ABDHFA | $250.00 | AMSEID | $314.53 |
| ADRSHA | $250.00 | AMBRS | $250.00 |
| ABDMAK | $1,000.94 | AMELCK | $250.00 |
| ADULMA | $418.03 | AMESSP | $611.12 |
| ABDAMA | $250.00 | AMOFRE | $662.18 |
| ABEDAN | $1,380.75 | 0000000189 | $250.00 |
| ABEJAL | $250.00 | AMPJSM | $519.36 |
| ABRAFR | $268.87 | ANADAM | $250.00 |
| ABUVIC | $250.00 | ANALYL | $250.00 |
| ACOCHR | $357.72 | ANCANO | $250.00 |
| ADADLJ | $250.00 | ANFAWH | $250.00 |
| ADACOR | $878.93 | ANHARW | $250.00 |
| ADAJOL | $250.00 | ANDKAT | $250.00 |
| WOOKIG | $402.62 | ANDMAR | $575.59 |
| ADMLYN | $250.00 | 0000000216 | $250.00 |
| 0000000061 | $250.00 | ANDMIC | $250.00 |
| ADATRO | $250.00 | ANGCDA | $513.95 |
| ADAVAL | $325.06 | ANTFRA | $354.97 |
| ADAMAW | $485.19 | ANTRIC | $250.00 |
| AGYKWI | $250.00 | ANUMIC | $250.00 |
| ALBDLY | $250.00 | ARABO | $250.00 |
| ALCHAM | $250.00 | ARDMID | $250.00 |
| ALEDKR | $250.00 | ARELFR | $326.86 |
| ALEJOC | $649.03 | ARMGER | $250.00 |
| ALDANI | $555.83 | ASANKS | $715.88 |
| ALFATA | $250.00 | ASBBNI | $545.65 |
| ALISHH | $762.40 | ASHJED | $927.26 |
| ALLASK | $250.00 | ASKPKE | $250.00 |
| ALDOPO | $250.00 | ASKTAB | $250.00 |
| ALHELE | $250.00 | ATILGA | $250.00 |
| ALMARC | $250.00 | ATKINY | $796.31 |
| ALTIMO | $250.00 | ATTIPE | $599.11 |
| ALBRLE | $507.50 | AULORI | $250.00 |
| ALMAM | $250.00 | AUGHLL | $250.00 |
| ALMUI | $250.00 | AUGJOJ | $545.26 |
| ALMCHM | $309.10 | AUSSHC | $604.96 |
| ALSALA | $362.05 | AVAMDJ | $663.39 |
| ALSYAS | $250.00 | AVECHR | $539.06 |
| ALTICH | $833.57 | AVEDMA | $250.00 |

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| AVERKD | $250.00 | BATMAL | $250.00 |
| AVISHD | $250.00 | BATCHS | $345.45 |
| BAABDC | $250.00 | BAURAP | $271.44 |
| BABGDO | $352.05 | BAUJFR | $378.47 |
| BAEEDR | $250.00 | BAZJSO | $250.00 |
| BAHMOA | $250.00 | BEARIR | $250.00 |
| BAIALV | $250.00 | BEARYA | $2,006.85 |
| BAEDWH | $250.00 | BEAFEL | $268.32 |
| BAIJTH | $250.00 | BEAJAL | $574.28 |
| BAIJEA | $250.00 | BECJEL | $908.03 |
| BAIKYL | $250.00 | BELELJ | $250.00 |
| BAIWGA | $580.69 | WALLTB | $250.00 |
| BAKADA | $250.00 | BELHAR | $250.00 |
| BAKSTB | $311.20 | BELOJ | $550.01 |
| BAKZOE | $250.00 | BENSTE | $250.00 |
| BALBRA | $567.84 | BENSAB | $250.00 |
| BALDNI | $250.00 | BEZLAM | $250.00 |
| BALTLE | $648.59 | BENNDM | $594.57 |
| BANLEN | $250.00 | BENMIC | $529.81 |
| BARCHE | $250.00 | BENADD | $1,781.47 |
| BARHSI | $880.54 | BEREJ | $250.00 |
| BAROSE | $250.00 | BERDAW | $250.00 |
| BARKY | $250.00 | BERKEK | $250.00 |
| BAZENO | $250.00 | BERNMI | $469.04 |
| BARNJN | $1,293.23 | BERWCA | $250.00 |
| BARPAB | $1,112.12 | BESTER | $1,107.86 |
| BARMEK | $647.48 | BETAM | $250.00 |
| BARPAT | $740.74 | BTHDKA | $250.00 |
| BAJOSE | $250.00 | BETCKE | $250.00 |
| BARKEA | $250.00 | BIBSHN | $250.00 |
| BAPATO | $250.00 | BIGALX | $250.00 |
| BADESJ | $325.53 | BIGDEB | $659.20 |
| BARANL | $366.36 | BILLID | $250.00 |
| BSKDNI | $838.65 | BILBRM | $250.00 |
| BASTSH | $586.50 | BILLOE | $250.00 |
| BATEWA | $315.60 | BINGAD | $250.00 |
| BAJOSR | $472.54 | BINGDE | $704.16 |
| BATEMR | $894.41 | BIRMAG | $555.26 |
| BATPAN | $250.00 | BITJKI | $250.00 |
| BATIMI | $250.00 | BITTEN | $250.00 |
| BATOSE | $1,796.77 | BLAJUR | $1,433.51 |
| BATKIA | $318.85 | BLAIAN | $250.00 |

**EXHIBIT A**

| Driver ID | Distribution | Driver ID | Distribution |
|-----------|-------------|-----------|-------------|
| BLAJLA | $250.00 | BRAJUS | $276.30 |
| BLATMA | $250.00 | BRAITC | $895.27 |
| BLALEA | $250.00 | BRLATR | $486.55 |
| BLAUJA | $250.00 | BRAAKB | $535.73 |
| BLAZJD | $250.00 | BREBKA | $370.04 |
| BLAZC | $1,613.08 | BREGJL | $302.05 |
| BLEDDL | $704.92 | BREIKE | $439.25 |
| BLEKQU | $250.00 | BRELDJ | $250.00 |
| BLEDR | $844.61 | BRENPJ | $250.00 |
| BLEVDA | $250.00 | BRTANI | $250.00 |
| BLOCHM | $468.23 | BRIGDJ | $395.36 |
| BLUASC | $263.44 | BRICHG | $1,278.70 |
| BLUAYN | $1,730.28 | BRIJNI | $250.00 |
| BLUJER | $250.00 | BRISDM | $250.00 |
| 0000000634 | $250.00 | BRSFAI | $250.00 |
| BOERMA | $250.00 | BRITAL | $250.00 |
| BOLMTI | $710.07 | BRIXAA | $250.00 |
| BOOKCT | $579.06 | BRTRAC | $250.00 |
| BOOCNO | $994.15 | BROJOC | $402.63 |
| BOORAS | $576.06 | BROOB | $250.00 |
| BOOKUR | $336.40 | BROJIM | $250.00 |
| BORJDO | $250.00 | BRCALE | $250.00 |
| BORRIS | $250.00 | BRCASL | $360.89 |
| BORCHG | $289.75 | BRODDE | $717.42 |
| BOTRFA | $311.20 | BRORLS | $250.00 |
| BOTTDW | $250.00 | BRORDA | $873.57 |
| BOUHY | $250.00 | BRBRAR | $1,274.94 |
| BOUHA | $382.13 | BRWNB | $861.20 |
| BOUIMO | $250.00 | BRBRTY | $250.00 |
| BOKHAL | $594.88 | BRCURL | $823.41 |
| BOUYAB | $250.00 | BRODYS | $250.00 |
| BOUSAE | $481.95 | BRJACE | $735.58 |
| BOELCA | $1,057.99 | BRJADL | $250.00 |
| BOYIEM | $1,041.34 | BRJAQU | $427.53 |
| BOYJAL | $250.00 | BJENNI | $250.00 |
| BOYMJ | $250.00 | BJERCO | $796.72 |
| BOYHVE | $250.00 | BRJESL | $623.36 |
| BRALEN | $250.00 | BRWKTR | $250.00 |
| BRAMAN | $1,174.18 | BKEIJA | $436.58 |
| BRAAND | $1,456.61 | 0000000822 | $250.00 |
| BRSTES | $1,444.73 | BROKYA | $1,270.31 |
| BRDAWS | $643.05 | BRMICC | $645.35 |

**EXHIBIT A**

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| BRNADA | $250.00 | CCHRIL | $333.76 |
| BRNESH | $1,898.63 | CAMLIA | $250.00 |
| BWNRAN | $250.00 | CAMSEA | $612.66 |
| BRROBM | $250.00 | CANORL | $250.00 |
| BWRYED | $849.27 | CANDLE | $309.08 |
| BRSTRE | $250.00 | CAPLLR | $719.31 |
| BRTEDB | $783.76 | CARVIC | $349.40 |
| BRRRRO | $519.53 | CATHOD | $250.00 |
| BRUKES | $772.18 | CALASC | $250.00 |
| BRUEDW | $250.00 | CABENJ | $445.89 |
| BRUTDA | $250.00 | CADARJ | $250.00 |
| BRYHDU | $1,140.15 | CARSCD | $250.00 |
| BUCDAN | $815.70 | CAANDO | $250.00 |
| BUCDEJ | $250.00 | CACORD | $250.00 |
| BUDEVJ | $1,099.13 | CADACR | $387.97 |
| BUGGJ | $1,412.48 | CADECO | $250.00 |
| BUNNJM | $538.94 | CARPAN | $250.00 |
| BURRYJ | $394.86 | CASCLA | $250.00 |
| BURKGZ | $579.40 | CASCRA | $352.26 |
| BURHKL | $259.75 | CATWIJ | $1,766.15 |
| BURNDP | $406.05 | CATOAA | $1,311.21 |
| 0000000915 | $250.00 | CATRCR | $616.18 |
| BURKAT | $1,034.98 | CATWIH | $250.00 |
| BUSPAS | $250.00 | CATWRY | $502.46 |
| BUSBVI | $250.00 | CAZADR | $677.89 |
| BUSDJN | $250.00 | CHAKES | $250.00 |
| BUSVIN | $250.00 | CHATED | $250.00 |
| BUTDLE | $1,622.20 | CHACAE | $1,535.04 |
| BUTJAC | $324.67 | CHADTH | $250.00 |
| BYEDSH | $250.00 | CHANDD | $250.00 |
| BYRBLA | $250.00 | CHRUTH | $250.00 |
| BYGLRA | $250.00 | CHAMME | $453.91 |
| CABGON | $250.00 | CHADAJ | $250.00 |
| CADBRM | $250.00 | CHATCM | $250.00 |
| CADISO | $250.00 | 0000001128 | $250.00 |
| CAEMAE | $250.00 | 0000001130 | $250.00 |
| CAGKYA | $250.00 | CHERTW | $250.00 |
| CALDDK | $1,160.15 | CHEJUE | $250.00 |
| CAERIA | $250.00 | CHEFEM | $460.62 |
| CALRIL | $250.00 | CHINOR | $275.04 |
| CALJUN | $757.74 | CHITSW | $250.00 |
| CAMSCM | $337.05 | CHRAZA | $312.57 |

**EXHIBIT A**

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| CHUNVA | $250.00 | CONWIC | $471.46 |
| CNEROB | $250.00 | COOBJA | $250.00 |
| CLBRLY | $250.00 | COOJFR | $250.00 |
| CLADAL | $250.00 | COLAVD | $250.00 |
| CLAJAM | $250.00 | COOKAA | $250.00 |
| CLAJAZ | $250.00 | COKEVI | $527.69 |
| CLAKEL | $513.41 | COOPMT | $250.00 |
| CLMADA | $250.00 | COSTEF | $1,489.13 |
| CLANIN | $250.00 | COOWJA | $250.00 |
| CLAROE | $250.00 | CORBRA | $450.78 |
| CLROBL | $612.62 | CORMIL | $580.95 |
| CLARTC | $250.00 | COACJF | $250.00 |
| CLARAL | $710.12 | CORRIC | $250.00 |
| CLVIER | $1,769.62 | COTAUR | $250.00 |
| CLJOHN | $654.37 | COUJAE | $574.15 |
| CLAVMA | $250.00 | COUSRD | $382.04 |
| CLANAE | $690.13 | COUSEZ | $250.00 |
| CLESHE | $542.75 | COXSEL | $250.00 |
| CMENTS | $250.00 | COYJEA | $250.00 |
| CLEVSE | $410.04 | CRAMIT | $346.21 |
| CLIHAL | $935.69 | 0000001370 | $250.00 |
| CLOYD | $250.00 | CRJAME | $250.00 |
| COALB | $250.00 | CRAATW | $250.00 |
| COFMAA | $250.00 | CREPAT | $737.66 |
| COLEAN | $577.21 | CROJUL | $250.00 |
| COLCLE | $250.00 | CRODES | $250.00 |
| COLDEU | $250.00 | CRODOM | $250.00 |
| COLTYL | $250.00 | KUGCAS | $250.00 |
| COLGUE | $391.96 | CRDDAN | $575.87 |
| COLJOB | $965.37 | CRUFEJ | $633.61 |
| COCHIS | $250.00 | CRUZLA | $250.00 |
| COLKEM | $424.52 | CUEMYA | $250.00 |
| COMICH | $300.83 | CUEJOS | $902.84 |
| COLTOR | $250.00 | CULPTL | $250.00 |
| COLHAN | $577.48 | CUMBCY | $1,048.47 |
| COLVMH | $707.89 | CUMALD | $504.54 |
| COMMHL | $250.00 | CURJOK | $349.04 |
| COMORD | $250.00 | CUTUMI | $250.00 |
| COMFEM | $250.00 | DACCL | $250.00 |
| CONEDD | $772.74 | DAHOHA | $250.00 |
| CONLSA | $250.00 | DALIJA | $963.25 |
| CONTMI | $606.02 | DAMSHK | $250.00 |

# EXHIBIT A

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| DAMDEK | $250.00 | DEMMON | $250.00 |
| DANCMA | $250.00 | DENIBJ | $250.00 |
| DANDJA | $350.71 | DENIMA | $250.00 |
| DANDAJ | $2,652.04 | DENDEJ | $250.00 |
| DANILA | $250.00 | DENLEQ | $250.00 |
| DANMLI | $250.00 | DENISO | $250.00 |
| DADEMR | $250.00 | 0000001606 | $250.00 |
| DAVIIA | $723.42 | DERRRN | $250.00 |
| DABRWE | $250.00 | DESBHA | $250.00 |
| DAPOTH | $250.00 | DETTT | $250.00 |
| DDAVEM | $250.00 | DIMAMA | $909.47 |
| DADAYD | $250.00 | DIASOU | $398.50 |
| DAVDRA | $250.00 | DIJAJO | $250.00 |
| DAGAJA | $250.00 | DICJWI | $346.00 |
| DAVJAQ | $250.00 | DICMAN | $250.00 |
| DJOEDW | $928.01 | DICTMA | $250.00 |
| DAJUWE | $250.00 | DILANT | $250.00 |
| DVLSHO | $250.00 | DILKEV | $1,057.04 |
| DAMARC | $250.00 | DIOMCU | $250.00 |
| DVALNO | $250.00 | DISBM | $250.00 |
| DAWSTI | $250.00 | DISTG | $250.00 |
| DAWJOL | $250.00 | DIVIJ | $250.00 |
| DAWOMA | $250.00 | DIXKNA | $652.17 |
| DAYMAU | $250.00 | DIXMEL | $250.00 |
| DEANGR | $5,668.21 | DCKCLA | $933.28 |
| DEAMAD | $685.87 | DOLABR | $731.25 |
| DEPACH | $703.96 | DONSEP | $294.80 |
| DEASP | $835.87 | DORSJL | $312.65 |
| DEADAD | $250.00 | DODAVA | $572.82 |
| DECMAN | $250.00 | 0000001710 | $250.00 |
| DECKRY | $250.00 | DOYMIC | $250.00 |
| DECKTG | $250.00 | DOZILA | $250.00 |
| DEDRST | $502.72 | DRADUA | $1,188.52 |
| DEJOSW | $403.57 | DRISZM | $250.00 |
| DEHMIL | $606.28 | DRULRL | $978.58 |
| DEIDAH | $250.00 | DUDFIN | $557.44 |
| DEJECO | $1,335.35 | DUBCAH | $630.84 |
| DELMAR | $713.83 | DUBSHS | $250.00 |
| DLGRND | $332.30 | DUFMKE | $836.46 |
| DELDEL | $250.00 | DUGLJM | $250.00 |
| DELVVA | $337.45 | DUKITS | $250.00 |
| 0000001590 | $250.00 | DUKNLO | $250.00 |

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| DULART | $788.66 | EPPBRW | $250.00 |
| DUNDDA | $250.00 | EPPSC | $250.00 |
| DUNJAT | $682.29 | EPPKMO | $292.73 |
| DUNVAL | $483.35 | EVIRNN | $250.00 |
| DUNCAL | $250.00 | ESCMAN | $250.00 |
| DURGOW | $952.71 | ESTJAT | $531.07 |
| DURKEN | $250.00 | ETFRAN | $1,377.21 |
| DURLIT | $250.00 | EVDEML | $250.00 |
| DURSMI | $250.00 | EVMEGA | $385.71 |
| EADDTA | $250.00 | EVECAN | $834.55 |
| EADHJO | $250.00 | EWINDA | $599.41 |
| EARSHA | $250.00 | EWINNT | $250.00 |
| EARCAL | $250.00 | EXIHAR | $906.88 |
| EASAFA | $250.00 | EXUMAR | $655.74 |
| EATERI | $250.00 | FALCRU | $250.00 |
| ECKRCH | $1,182.84 | FALKJM | $377.41 |
| ECKGAJ | $250.00 | FANTSH | $250.00 |
| ECKMB | $923.09 | FARAYA | $1,160.18 |
| EDOUCJ | $922.34 | FARSUA | $250.00 |
| EDCHLE | $250.00 | FARERI | $778.31 |
| EDWCIN | $250.00 | FATYUO | $250.00 |
| EDWERK | $250.00 | FAYEMO | $437.24 |
| EDWLMA | $250.00 | FEKABD | $1,406.44 |
| EDWZNT | $255.93 | FERMAT | $439.12 |
| EICKAN | $922.32 | FERLRT | $250.00 |
| EJJTES | $250.00 | FIEJOS | $250.00 |
| ELMHIC | $250.00 | FIELSE | $250.00 |
| ELABDE | $866.91 | FINJOS | $250.00 |
| ELDJOH | $1,420.75 | FISMIC | $562.97 |
| ELEAAL | $277.48 | FITMRL | $250.00 |
| ELIAHS | $250.00 | FITZNA | $250.00 |
| ELIART | $1,382.31 | FLAHI | $521.70 |
| SOTCGU | $250.00 | FLEJUS | $810.02 |
| ELLJOM | $1,053.06 | FLESHT | $250.00 |
| ELLDLA | $250.00 | FLMIGL | $330.88 |
| ELJOHA | $622.22 | FLOTMD | $250.00 |
| ELLKKE | $250.00 | FLYDAN | $499.80 |
| ELLPRE | $266.09 | FLYNDE | $250.00 |
| ELLTS | $652.21 | FONDIO | $250.00 |
| ELLSLY | $331.93 | FORALK | $2,320.57 |
| ELLYE | $250.00 | FORDMI | $250.00 |
| ENFALL | $250.00 | FORGRI | $321.16 |

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| FORJER | $771.66 | GALEEM | $250.00 |
| FORCHA | $250.00 | GATJBR | $250.00 |
| FORMCA | $710.59 | GAUKEA | $250.00 |
| FOSBRD | $250.00 | GAUNIA | $250.00 |
| FOSCOG | $262.85 | GAJOHN | $250.00 |
| FOSJSM | $250.00 | GEARKO | $250.00 |
| FOSLMA | $250.00 | GEHADM | $903.07 |
| FOXMEG | $737.35 | GENTCD | $732.53 |
| FOXROP | $1,116.41 | GENTJP | $1,354.20 |
| FRANAS | $250.00 | GEORKS | $250.00 |
| FRANER | $784.37 | GERRHK | $250.00 |
| FRAJUW | $745.06 | 0000002248 | $250.00 |
| FRBRNE | $250.00 | GILJOM | $692.50 |
| FRAMYV | $250.87 | GILCHE | $250.00 |
| FRALLJ | $250.00 | GILDAL | $250.00 |
| FRAINR | $250.00 | GILDEN | $250.00 |
| FRAZKT | $748.05 | GILLSA | $984.47 |
| FREETJ | $250.00 | GILDAW | $250.00 |
| FREETH | $904.42 | GILPRY | $1,098.21 |
| FRETIL | $250.00 | GINGAB | $250.00 |
| FREANJ | $631.61 | GLASAJ | $250.00 |
| FROFAN | $250.00 | GLACLA | $250.00 |
| FRYBRA | $250.00 | GLEAMT | $250.00 |
| 0000002130 | $250.00 | GLENND | $1,020.27 |
| FULTP | $250.00 | GLETEN | $1,199.04 |
| FLTTRL | $250.00 | GLOCHT | $250.00 |
| GACTAL | $250.00 | GODFBA | $250.00 |
| GADSFV | $597.62 | GOEAMA | $488.00 |
| GAILK | $308.18 | GOFCHL | $413.19 |
| GALLRC | $250.00 | GOLJAT | $250.00 |
| GALJES | $250.00 | GOLELL | $624.99 |
| GAMEAA | $250.00 | GONTKD | $250.00 |
| GAALEX | $1,637.75 | GONZTL | $2,296.79 |
| GRCIDO | $250.00 | GONGIL | $1,139.01 |
| GARFRH | $250.00 | GOJULI | $901.96 |
| GASAAB | $250.00 | GZREBJ | $250.00 |
| GARLM | $738.21 | GOOGRL | $769.86 |
| GARDAA | $250.00 | GORMEU | $951.33 |
| GAJADA | $250.00 | GORDAA | $250.00 |
| GARJAC | $483.71 | GOSANE | $307.23 |
| GARTDJ | $250.00 | GOSAMF | $1,715.44 |
| MONGAM | $1,591.14 | GRAJOA | $1,568.58 |

# EXHIBIT A

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| GRASTE | $1,437.39 | HAGGMA | $548.35 |
| GRALOU | $519.84 | HALWIA | $1,411.41 |
| GRAAOR | $250.00 | HALILA | $290.54 |
| GRAJEA | $250.00 | HALCMA | $250.00 |
| GRAPAT | $570.35 | HALCJE | $250.00 |
| GRAWAW | $476.86 | HALDED | $250.00 |
| GREANP | $250.00 | HALREU | $840.07 |
| GRDONA | $250.00 | HAMJDA | $607.58 |
| GREMLE | $293.85 | HAMMMJ | $1,730.44 |
| GRERIJ | $1,009.51 | HAMMHI | $250.00 |
| GREJRO | $1,461.60 | HAMCAH | $326.07 |
| GRJEFL | $716.70 | HANJNE | $1,367.42 |
| GRJERI | $250.00 | HANNLJ | $250.00 |
| GREMON | $250.00 | HARAT | $385.82 |
| GREZIA | $250.00 | HARDJJ | $719.25 |
| GREHWI | $250.00 | HARCHP | $250.00 |
| GRENJD | $607.77 | HARJEB | $506.00 |
| GREKEJ | $250.00 | HATERR | $250.00 |
| GRLLJO | $530.89 | HARDET | $250.00 |
| GRESAC | $1,976.38 | HARCHI | $250.00 |
| GREAFE | $250.00 | HARAND | $875.45 |
| GRIFAR | $250.00 | HARARL | $808.64 |
| GRFDAA | $298.55 | HADREN | $250.00 |
| GRIDON | $250.00 | HBREES | $368.53 |
| GRIJER | $250.00 | HARJYL | $250.00 |
| GRIJES | $409.34 | HAJASM | $250.00 |
| GRIJIM | $250.00 | HJENNR | $1,275.88 |
| GRIFKR | $333.14 | HAJOAM | $545.58 |
| GRIMND | $250.00 | HARRAF | $250.00 |
| GROOJN | $250.00 | HRRYVE | $275.40 |
| 0000002434 | $250.00 | HAVIGE | $250.00 |
| GUECHE | $843.87 | HARWEL | $250.00 |
| GURDYL | $996.08 | HAJALA | $250.00 |
| GUTANF | $250.00 | HJOHMI | $300.80 |
| GUTIJG | $250.00 | HARRLS | $250.00 |
| GUZCAR | $308.36 | HAKIDO | $1,121.79 |
| GUZCRE | $250.00 | HARTMD | $363.35 |
| GUZMIC | $272.08 | HARSHE | $1,192.47 |
| GWYDAB | $250.00 | HARLEO | $250.00 |
| HAKEVN | $250.00 | HANIKF | $250.00 |
| HABNAF | $250.00 | HASSJA | $250.00 |
| HAGESP | $851.44 | HAMOHK | $250.00 |

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| HATFSM | $250.00 | HNIDLU | $390.17 |
| HATOUS | $250.00 | 0000002795 | $250.00 |
| HABRES | $250.00 | HODRAY | $250.00 |
| HKJNAR | $250.00 | HOECYL | $250.00 |
| HAXTIJ | $250.00 | HOLROA | $1,269.26 |
| HAYFRB | $276.10 | HOLIOS | $250.00 |
| HAYNDO | $361.09 | HOLEZS | $250.00 |
| HAYNMA | $379.45 | HOSHAN | $250.00 |
| HEAAMO | $444.36 | HOLBRR | $250.00 |
| HEAMIL | $832.71 | HOLKYR | $250.00 |
| HEANIK | $250.00 | HOLMLA | $666.92 |
| HEARHA | $281.79 | HOLTPR | $885.71 |
| HETRVI | $250.00 | HOMMOA | $828.53 |
| HEATGW | $250.00 | HONPET | $347.20 |
| HEATMI | $1,313.36 | HOOGRY | $371.42 |
| HEINEH | $330.56 | HOPCCH | $918.86 |
| HELBRA | $250.00 | HOLISA | $428.20 |
| HEMJOB | $250.00 | HOPKRK | $250.00 |
| HENDAM | $250.00 | FRYESA | $771.09 |
| HEKALA | $261.16 | HORNCB | $330.23 |
| HENSEN | $254.65 | HRSCHE | $250.00 |
| HDRIMI | $729.69 | HOWKIM | $250.00 |
| HENPEL | $712.43 | HOWALR | $690.01 |
| HENSAN | $597.68 | HOWMJE | $250.00 |
| HENCOJ | $544.07 | HOWPKH | $372.94 |
| HERBC | $336.46 | HOWMJM | $250.00 |
| HERCJR | $727.20 | HOWSHD | $250.00 |
| HERALE | $322.11 | HUCKBR | $286.86 |
| HEGEOV | $338.75 | HUDBRV | $250.00 |
| HEHECT | $1,216.94 | HUDAKE | $250.00 |
| HEDALE | $499.70 | HUDEMS | $450.88 |
| HERJED | $752.16 | HUDJK | $679.73 |
| HERRSI | $446.98 | HUDRNI | $250.00 |
| HEYMSC | $588.88 | HUDSHO | $669.77 |
| HYLAHA | $522.62 | HUEMJO | $397.31 |
| HICKOJ | $365.63 | HUFEBO | $1,420.28 |
| HIGWIR | $1,237.53 | HUMCDE | $250.00 |
| HILBER | $250.00 | HUMPAJ | $250.00 |
| HILSLE | $606.05 | HUNTWE | $250.00 |
| HILLAU | $252.58 | HUNOSW | $250.00 |
| HINSRY | $1,216.02 | HUNSTE | $705.60 |
| HINPRN | $344.13 | HUTALM | $376.28 |

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| HURTCA | $1,475.48 | JANKRA | $434.94 |
| HUSKHA | $250.00 | JANKSH | $250.00 |
| HUSMOA | $250.00 | JARBAN | $250.00 |
| IACOBR | $250.00 | JARADD | $314.06 |
| IDBAIB | $250.00 | JARRLO | $250.00 |
| IGLEJO | $250.00 | 0000003089 | $250.00 |
| IGNMAD | $688.40 | JEBAJG | $250.00 |
| INFNIC | $250.00 | JEFFZS | $250.00 |
| INGRCH | $250.00 | JEFARE | $250.00 |
| INGJCC | $1,650.84 | JEFRAS | $250.00 |
| INMNAW | $624.11 | JENANG | $512.88 |
| INULAS | $321.11 | JEDARR | $250.00 |
| IROLAN | $250.00 | JEMARA | $250.00 |
| IROENB | $447.95 | JEMART | $865.16 |
| IRWJPA | $250.00 | JENKTD | $313.50 |
| IVYGAL | $250.00 | JENTHA | $978.80 |
| JCKSAD | $250.00 | JENNCO | $250.00 |
| JACADA | $250.00 | JENAUW | $250.00 |
| JACANT | $250.00 | JESDAM | $641.30 |
| JABETJ | $250.00 | JETTSP | $1,828.14 |
| JACKEW | $320.74 | JIMAND | $250.00 |
| JACIDC | $338.86 | JIRONG | $250.00 |
| JAJESS | $250.00 | JOCCHA | $552.07 |
| JACJRJ | $758.67 | JOHAAR | $250.00 |
| JCKJLA | $250.00 | 0000003136 | $250.00 |
| 0000003017 | $250.00 | JOHTON | $693.79 |
| JACPSU | $250.00 | JOAARO | $250.00 |
| JASCOK | $250.00 | JOALIC | $250.00 |
| JASHYV | $345.01 | JOCALU | $250.00 |
| JASHAD | $250.00 | JOCALR | $250.00 |
| JATARE | $250.00 | JOCARE | $250.00 |
| JACTYL | $250.00 | JOCHAR | $862.98 |
| JACWJE | $831.04 | JOCHWA | $627.60 |
| JCJSHE | $481.97 | JERIKA | $250.00 |
| JACAND | $250.00 | 0000003168 | $250.00 |
| JALLBR | $250.00 | JOFELL | $250.00 |
| JACHRL | $250.00 | JOKELJ | $250.00 |
| JAMJES | $250.00 | JLETMA | $250.00 |
| JAKEVN | $804.82 | JOLORB | $2,381.62 |
| JAMRHO | $250.00 | JMARKE | $391.65 |
| JAMIZT | $250.00 | JORAMO | $831.52 |
| JAMMKM | $250.00 | JOREUB | $250.00 |

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| JOSHAS | $353.63 | KABYUR | $250.00 |
| JOHSUZ | $1,161.51 | KABAR | $250.00 |
| JOHTAN | $250.00 | KABOWI | $1,101.56 |
| JOHTOW | $250.00 | KAMBAK | $250.00 |
| JUKICA | $250.00 | KANWID | $250.00 |
| JOWYNT | $250.00 | KARSUN | $756.86 |
| JOLLRD | $543.42 | KAUFPR | $850.09 |
| JOBRIJ | $295.12 | KECKKC | $441.27 |
| JNSBKT | $250.00 | KEEWID | $250.00 |
| SILVCA | $250.00 | KEELJS | $250.00 |
| JCHAPR | $250.00 | KEHLJ | $250.00 |
| JONDRE | $250.00 | KEILLF | $250.00 |
| JOELMI | $518.23 | KELTRM | $848.85 |
| JOERIK | $622.73 | KELJOR | $1,009.32 |
| 0000003246 | $250.00 | KEMJOA | $419.54 |
| JJANIM | $250.00 | KENLUC | $250.00 |
| JOJAWO | $757.52 | KENMIC | $457.76 |
| JONJAY | $250.00 | KEYKRO | $250.00 |
| JNEJLO | $250.00 | KEYMAC | $285.78 |
| JOKAIB | $250.00 | KEYDEM | $250.00 |
| JKATHE | $250.00 | KEYLAT | $250.00 |
| JKBDMA | $250.00 | KEYLTO | $367.03 |
| JNLFAR | $250.00 | 0000003391 | $250.00 |
| JONEMN | $250.00 | KHEMOA | $250.00 |
| JMALDA | $821.27 | KHIHAM | $250.00 |
| JOMIHA | $250.00 | KIDDT | $620.92 |
| JMICHE | $250.00 | KIDRCH | $250.00 |
| JOMILJ | $250.00 | KIJACO | $718.43 |
| JOMONL | $250.00 | KIMJAL | $250.00 |
| JONIMA | $250.00 | KIVARL | $250.00 |
| JOPIER | $250.00 | KINBRW | $250.00 |
| JTRALL | $460.81 | KICHAN | $454.26 |
| JOWJAM | $1,966.79 | KGMCHL | $303.92 |
| JOSEPJ | $344.81 | KINTED | $250.00 |
| JOSMEL | $250.00 | KINIAM | $668.04 |
| JOSSON | $250.00 | KINPMO | $566.80 |
| JOUBTY | $250.00 | KINTRA | $1,158.93 |
| JOEULE | $250.00 | KINNDR | $250.00 |
| JOYJIH | $250.00 | KINNST | $1,387.10 |
| JUDJEJ | $787.70 | KITJOA | $1,119.02 |
| JUPLAJ | $250.00 | KLUKEV | $1,236.27 |
| JUSILA | $250.00 | KNADJA | $250.00 |

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| KNAJSM | $250.00 | LATTK | $250.00 |
| 0000003448 | $250.00 | LAUKDA | $250.00 |
| KNROBY | $250.00 | LAVANM | $406.45 |
| KOLOAD | $849.09 | LAWWLE | $250.00 |
| KOMSOE | $973.01 | LAWBKA | $250.00 |
| KOOTMA | $301.67 | LAWKRL | $250.00 |
| KOREVP | $250.00 | LAWIAN | $516.05 |
| KORCLO | $948.12 | LAYTCH | $250.00 |
| KOMAKO | $250.00 | LECLDB | $250.00 |
| KOWAMI | $250.00 | LEEAAR | $250.00 |
| KRAAUS | $510.73 | LEEBYT | $250.00 |
| KRELIG | $473.44 | LEDEMA | $817.66 |
| KREUTJ | $250.00 | LETAMA | $250.00 |
| KRALEX | $250.00 | LETIMO | $523.53 |
| KROGJM | $250.00 | LEGERM | $450.25 |
| KROKJU | $632.37 | LEHJOL | $415.39 |
| KURDSA | $1,821.90 | LELCHA | $305.14 |
| KURTTJ | $562.24 | LEONFA | $508.77 |
| LABABA | $250.00 | 0000003612 | $250.00 |
| LARAYS | $250.00 | LETTPR | $250.00 |
| LABOYJ | $381.92 | LEWCHE | $250.00 |
| LACHWA | $565.62 | LWIGRA | $250.00 |
| 0000003499 | $250.00 | LEWJRA | $250.00 |
| LAGJDN | $250.00 | LEJDEA | $301.68 |
| LAKCGR | $457.58 | LELAKE | $250.00 |
| LAMJON | $250.00 | LELARM | $250.00 |
| LAMAPA | $250.00 | LEMEDE | $744.34 |
| LAMJCH | $250.00 | LEWSAM | $290.99 |
| LAMRAL | $250.00 | LWTERR | $443.60 |
| LAMSHA | $1,571.93 | LIBBK | $250.00 |
| LABRAA | $412.80 | LICHJA | $1,103.63 |
| LDEMWA | $633.77 | LILCOJ | $250.00 |
| LANEDA | $263.20 | LINLAC | $250.00 |
| LANQLO | $250.00 | LICHMI | $728.61 |
| LATEJE | $250.00 | LIJOTI | $250.00 |
| LAROCH | $467.09 | LINLSH | $250.00 |
| LAPSAJ | $345.19 | LINJAL | $250.00 |
| LARKDO | $250.00 | LIPGEN | $250.00 |
| LARCJS | $560.66 | LIRWAN | $250.00 |
| LARSCS | $250.00 | LITOVA | $250.00 |
| LARSDC | $1,157.77 | LITMYA | $621.72 |
| LATTJA | $250.00 | LLACES | $767.42 |

| Driver ID | Distribution | Driver ID | Distribution |
|-----------|--------------|-----------|--------------|
| LLOAUT | $517.01 | MAHODO | $737.57 |
| LOMICH | $865.58 | MALCHJ | $619.93 |
| LOMKEL | $344.66 | MALTIK | $250.00 |
| LOMCON | $278.92 | MLLJER | $250.00 |
| LONGYJ | $521.43 | MALTAT | $1,552.68 |
| LPZEJO | $250.00 | MALMYL | $791.65 |
| LOPMIC | $408.67 | MALJAN | $1,264.62 |
| LORAMI | $451.29 | MANCHM | $362.52 |
| SARALR | $250.00 | MANSHA | $250.00 |
| LOUDED | $1,334.20 | MANGKR | $250.00 |
| LOUERB | $397.30 | MANMIR | $537.31 |
| LOUPHI | $858.75 | MANZAC | $339.25 |
| LOVNEK | $250.00 | MANAGA | $352.56 |
| LOVDLE | $1,246.70 | MRCCAH | $250.00 |
| LOVLLI | $307.24 | MSTEPL | $250.00 |
| LOVENN | $250.00 | MARLLT | $799.85 |
| LOWJMQ | $250.00 | MAMARI | $250.00 |
| LUCKAI | $814.85 | MAROER | $250.00 |
| LUCLIJ | $250.00 | MARJEV | $250.00 |
| LUCTRA | $250.00 | MARKNI | $302.90 |
| LUEDCA | $250.00 | MACRAI | $611.32 |
| LURALE | $250.00 | MAFRED | $529.92 |
| LUMKEN | $314.90 | MRTJHE | $556.40 |
| LUMBRI | $250.00 | MAKEEV | $726.63 |
| LUNJMC | $250.00 | MAKRIS | $1,047.15 |
| LURTAL | $901.53 | MARMLA | $250.00 |
| LUTWR | $574.64 | MARQO | $455.57 |
| LYCHMA | $250.00 | MASLAS | $803.31 |
| LYTMIC | $250.00 | MARTSD | $1,117.00 |
| MACAFR | $250.00 | MRTTEN | $250.00 |
| MACCJA | $350.58 | MRTIAM | $250.00 |
| MACDAE | $250.00 | MARDEA | $250.00 |
| MADAES | $1,437.40 | MARROS | $491.83 |
| ABDEMA | $1,876.72 | MARSEI | $250.00 |
| MADDMA | $3,593.34 | MASCAM | $250.00 |
| MADJIR | $256.41 | MASLAJ | $1,015.20 |
| MADRRT | $1,026.17 | MATHU | $552.37 |
| MADJOE | $250.00 | MATODM | $711.42 |
| MAERYJ | $756.50 | MATMEL | $250.00 |
| MAGEA | $250.00 | MUSWLL | $250.00 |
| MAGLSN | $250.00 | MAYLIS | $250.00 |
| MAHKYL | $853.30 | MASTPW | $250.00 |

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| MAZADA | $273.46 | 0000004106 | $250.00 |
| MBAYS | $250.00 | MCLAKY | $250.00 |
| MBJUAK | $767.70 | MCLBAU | $379.15 |
| MCCTYP | $299.87 | MCMLJE | $250.00 |
| MCCJLA | $250.00 | MCMJJO | $250.00 |
| MCCJUS | $869.15 | MCMMIL | $1,048.27 |
| MCCJFR | $250.00 | MEAWAD | $250.00 |
| MCCREE | $415.29 | MEAZKE | $955.35 |
| MCJOEL | $1,200.08 | MEJIMG | $250.00 |
| MCCKRY | $250.00 | MEDROE | $250.00 |
| MCCMST | $250.00 | MECHAG | $250.00 |
| MCCPRE | $910.55 | MEDLWD | $1,158.55 |
| MCKATR | $250.00 | MESALF | $250.00 |
| MCCLAW | $787.94 | MEDWSL | $985.86 |
| MCJAMI | $728.98 | MEKSOL | $250.00 |
| 0000004036 | $250.00 | MELAM | $250.00 |
| MCCJAN | $383.24 | MELJAD | $473.65 |
| MCMAAN | $546.02 | MENMCA | $250.00 |
| MCCSRA | $331.84 | MENGAR | $250.00 |
| MCLALO | $593.84 | MERCCA | $250.00 |
| MCCCHI | $250.00 | MERZO | $250.00 |
| MCCPHI | $502.03 | METMMC | $250.00 |
| KEELAG | $250.00 | MEYRAY | $250.00 |
| MCDMLI | $250.00 | MICLOW | $250.00 |
| MCDRSH | $1,060.33 | MIDDS | $460.39 |
| MCDODK | $651.02 | MIHRDF | $250.00 |
| MCFCRA | $250.00 | MILKER | $1,597.34 |
| MFMSCH | $250.00 | MILADR | $250.00 |
| MCGGAH | $423.40 | MILCOR | $629.04 |
| MGEKEA | $250.00 | MILEVI | $497.17 |
| MCGTHO | $2,213.10 | MIBRLE | $350.31 |
| MCGLAR | $250.00 | MIELIM | $856.38 |
| MCGWGU | $508.52 | MILJBA | $954.73 |
| MCGLTL | $1,007.63 | MILKOB | $1,982.89 |
| MCGBDA | $250.00 | MILRIK | $568.38 |
| MCGTAH | $250.00 | MILLRR | $250.00 |
| MCHMJO | $250.00 | MISHLB | $250.00 |
| MCINBP | $250.00 | MILWEE | $250.00 |
| MCINCH | $250.00 | MILZAR | $1,067.18 |
| MCKSHA | $415.15 | MILRON | $250.00 |
| MCKEZA | $288.68 | MLLJAN | $250.00 |
| MCKRAS | $683.81 | MSSHUE | $250.00 |

| Driver ID | Distribution | Driver ID | Distribution |
|-----------|-------------|-----------|-------------|
| MILSJA | $250.00 | MUBAAS | $250.00 |
| MINOEC | $250.00 | MUDAWM | $250.00 |
| MINMIL | $380.10 | MUTZJL | $250.00 |
| MINRYE | $250.00 | MUHMAL | $250.00 |
| MITJJO | $250.00 | MUHUM | $250.00 |
| MITWIL | $250.00 | MULDTI | $250.00 |
| MIXJAN | $250.00 | MULWAE | $427.45 |
| MIXSBR | $250.00 | MULMAN | $250.00 |
| MOAJAL | $250.00 | MULVBJ | $250.00 |
| MOHAAM | $250.00 | MULVJJ | $250.00 |
| MABDIF | $738.26 | MUMMJ | $273.60 |
| MOLIMA | $782.98 | MUNIIF | $330.16 |
| MONHER | $353.27 | MUNADA | $417.17 |
| MONEMR | $455.50 | MURAET | $250.00 |
| MONMER | $1,461.74 | MURDCW | $401.73 |
| MONTMM | $250.00 | MURLAE | $250.00 |
| MOOSOO | $250.00 | MURARC | $1,076.21 |
| MOBJRL | $250.00 | MURESC | $492.54 |
| MOCEDR | $250.00 | MURMIL | $250.00 |
| MOCONC | $250.00 | MURMOH | $892.59 |
| MOEDWJ | $838.98 | MUTSZA | $1,136.42 |
| MOLAKE | $334.16 | MWANT | $250.00 |
| MOOLEN | $250.00 | MYEANT | $791.89 |
| MOMDAW | $250.00 | NACTOM | $250.00 |
| MOSAVL | $1,008.39 | NACHKH | $776.03 |
| MORWIJ | $1,064.52 | NANANG | $250.00 |
| MORJYS | $250.00 | NAYTA | $250.00 |
| MORAJV | $293.93 | NDZBJH | $250.00 |
| MOANDM | $250.00 | NDIOAB | $1,483.00 |
| MODANS | $250.00 | NEALAM | $250.00 |
| MORGJN | $250.00 | NEELTW | $250.00 |
| MORDEL | $250.00 | NEFSKE | $250.00 |
| MORJAI | $250.00 | NELGRL | $250.00 |
| MORMDE | $250.00 | NELMPA | $250.00 |
| MORSON | $255.68 | NELOLD | $250.00 |
| MORLAM | $1,036.37 | NERKET | $250.00 |
| MORSJI | $250.00 | NTSHAL | $250.00 |
| MOTHMA | $250.00 | NEWMIC | $856.16 |
| MOTDWA | $250.00 | NEBRSC | $954.60 |
| MOTMNI | $250.00 | NEWJLE | $313.92 |
| MOTOMP | $1,507.29 | NEYKAN | $250.00 |
| MOYJAN | $250.00 | NGAMAR | $250.00 |

| Driver ID | Distribution | Driver ID | Distribution |
|-----------|-------------|-----------|-------------|
| NGUCHR | $535.55 | OSBOLS | $250.00 |
| NICNAA | $863.40 | OSMMBL | $250.00 |
| NICBER | $537.78 | OTHMAB | $250.00 |
| NICHKA | $250.00 | OTUACK | $250.00 |
| NICOTH | $250.00 | OUDMHD | $250.00 |
| NIEZAJ | $494.78 | OUMMUS | $250.00 |
| NIGMIS | $493.27 | OUAGSA | $250.00 |
| NOELWA | $250.00 | OVERWH | $535.02 |
| 0000004585 | $250.00 | OWNSBL | $262.94 |
| NORALL | $678.46 | OWMANF | $250.00 |
| NOSAMR | $250.00 | OWANMI | $250.00 |
| NORDAM | $250.00 | PACTEJ | $250.00 |
| NOMANT | $250.00 | PACPAI | $517.40 |
| NORWJD | $250.00 | PAEZAA | $250.00 |
| NUDALA | $387.35 | PAGHMA | $250.00 |
| NUTJAA | $857.24 | PAIGRO | $488.51 |
| NYACPE | $380.71 | PARMMC | $487.87 |
| NYAMBE | $250.00 | PARBDE | $250.00 |
| OATEJA | $250.00 | PARDJU | $306.09 |
| OCLEBE | $250.00 | PAJAAR | $936.66 |
| ODUADG | $250.00 | PARRFE | $250.00 |
| 0000004644 | $250.00 | PARNDR | $250.00 |
| OLARD | $1,184.89 | PATSTI | $923.23 |
| OLIDEM | $250.00 | PATJHA | $250.00 |
| OLISEE | $444.55 | PATKEL | $250.00 |
| OLIJID | $250.00 | PATANT | $250.00 |
| OLSERI | $701.60 | PAUKAN | $978.36 |
| OLSOME | $2,361.10 | PAUSTA | $250.00 |
| OLVMAR | $250.00 | PAULWE | $250.00 |
| OMALAF | $762.49 | HERPAN | $250.00 |
| ONEALC | $250.00 | PAYLSD | $250.00 |
| ONEROJ | $250.00 | PAYSAM | $250.00 |
| ONSDEN | $250.00 | PEAMAN | $760.71 |
| OPFEC | $250.00 | PEJOSD | $250.00 |
| 0000004683 | $250.00 | PETRRE | $250.00 |
| ORAGMA | $250.00 | PELHJO | $250.00 |
| ORSJTH | $250.00 | PENCDE | $553.73 |
| ORTA | $250.00 | PENCRE | $759.90 |
| ORTBMA | $250.00 | PENCHR | $250.00 |
| ORTJOA | $1,314.25 | PENNJE | $627.81 |
| ORTJUN | $250.00 | PENMLA | $250.00 |
| ORTDYL | $250.00 | PERAAR | $1,291.80 |

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| PERDAK | $250.00 | POWANR | $250.00 |
| PEREHW | $411.19 | POWETT | $250.00 |
| PERKCP | $417.41 | POWAN | $250.00 |
| PERDLE | $250.00 | PRTKVM | $302.68 |
| PERKLE | $250.00 | PRAMCH | $250.00 |
| PERMRA | $250.00 | PREBRC | $250.00 |
| PERLAD | $357.22 | PRERLA | $473.34 |
| PERMJO | $403.18 | PREVDM | $1,069.28 |
| PETBAJ | $250.00 | PRIEWC | $381.24 |
| PETLOA | $994.26 | PRIEP | $250.00 |
| PETET | $250.00 | PROCKD | $250.00 |
| PETART | $606.17 | PROCMA | $293.70 |
| PETPRK | $250.00 | PRUIDP | $795.87 |
| PETTRI | $775.48 | PRUIK | $250.00 |
| PHBRLA | $250.00 | PRUMTR | $387.16 |
| PHIRAD | $1,547.06 | PRYTRA | $534.17 |
| PIECHS | $1,193.84 | PUCKCW | $746.43 |
| PIECLA | $250.00 | PUPEPL | $1,003.93 |
| PIEHUB | $250.00 | PURTRE | $335.64 |
| PIESEB | $250.00 | QRIANA | $438.36 |
| PINLAU | $250.00 | QUANS | $250.00 |
| PITRSH | $970.60 | QUASFR | $250.00 |
| PITCKE | $310.16 | QUEKEL | $250.00 |
| PITJES | $250.00 | QUIRUS | $466.34 |
| PTTSHD | $250.00 | RAAALI | $262.92 |
| PITECH | $250.00 | RABTIF | $250.00 |
| PLECAR | $250.00 | BABABD | $250.00 |
| PLOUBR | $250.00 | RADJAD | $250.00 |
| PLUMHY | $668.14 | ROFRIA | $308.52 |
| PLUNTL | $595.12 | RAGMOA | $1,317.63 |
| POIRKE | $250.00 | RAGLAN | $1,267.39 |
| POLAST | $1,080.99 | RAKGJM | $250.00 |
| POLSJA | $250.00 | RAMBKY | $250.00 |
| POLLMA | $600.84 | RAMALF | $250.00 |
| POOLDM | $250.00 | RAMEZC | $250.00 |
| POPCHR | $859.49 | RALOOV | $250.00 |
| POPOSC | $250.00 | RAMSTA | $399.64 |
| POPPJ | $250.00 | RATJAN | $250.00 |
| 0000004948 | $250.00 | RATLJD | $250.00 |
| POSDRA | $250.00 | HILMMA | $535.02 |
| POUDB | $250.00 | RAVRDA | $887.25 |
| POULAV | $839.32 | RAYBRI | $1,240.81 |

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| RAYJJE | $250.00 | RIVJCA | $250.00 |
| REBREC | $1,008.56 | RIVRAC | $250.00 |
| REDAGI | $389.85 | RIVSEN | $743.99 |
| REEDYL | $250.00 | RIVAJ | $250.00 |
| REELIS | $453.21 | 0000005207 | $250.00 |
| REEDLD | $676.83 | ROACJR | $250.00 |
| RENAJO | $300.45 | RODLES | $250.00 |
| JOSHNY | $1,556.11 | RDARRL | $250.00 |
| REMLEE | $309.19 | RODPAT | $250.00 |
| REGJOM | $567.44 | ROBDOR | $345.52 |
| REGMFR | $250.00 | RBGLAA | $250.00 |
| REIDRI | $250.00 | ROBJKV | $250.00 |
| REIERG | $603.95 | RBJMMI | $744.87 |
| REIFRE | $250.00 | ROBLAD | $810.93 |
| REIRFR | $250.00 | RBLOAV | $250.00 |
| REIRLE | $699.31 | ROWIRI | $420.81 |
| SCREBR | $250.00 | ROBRIT | $405.96 |
| RENTYA | $250.00 | ROBTAM | $337.45 |
| 0000005130 | $250.00 | RBRYDA | $348.15 |
| RETALS | $706.49 | RBRAND | $250.00 |
| REYHEA | $250.00 | ROCAMC | $1,221.86 |
| REYBEJ | $250.00 | ROBCHW | $250.00 |
| REYCMI | $327.49 | ROBIGF | $250.00 |
| RHOAMA | $731.55 | ROBJAD | $250.00 |
| RHBRYC | $284.17 | ROBKYA | $1,250.98 |
| RHOKEO | $250.00 | ROMALI | $381.34 |
| RKEVMA | $250.00 | RBSOOJ | $250.00 |
| RCHBLY | $250.00 | ROROLE | $315.49 |
| RICSTT | $250.00 | ROBSHJ | $372.73 |
| RITOBI | $753.83 | RBITCL | $250.00 |
| RIWNAT | $564.06 | ROLAJD | $261.92 |
| RIEMAP | $250.00 | RCHMRI | $897.51 |
| RIFROE | $486.88 | RODJOD | $1,007.86 |
| RIGJMI | $430.20 | RODABI | $533.58 |
| RIJMIC | $250.00 | RODRAR | $250.00 |
| RILTRE | $614.92 | RDRJSE | $250.00 |
| RISTKJ | $250.00 | RDRKEV | $250.00 |
| RITSHA | $250.00 | RODPAM | $250.00 |
| RIVAAD | $275.07 | ROGPED | $250.00 |
| RIVAJA | $478.44 | ROGROL | $303.88 |
| RIANTH | $250.00 | ROGTYL | $250.00 |
| RIVGER | $250.00 | ROLANR | $250.00 |

# EXHIBIT A

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| ROMAEU | $893.33 | SAJULC | $406.52 |
| ROMEPT | $250.00 | SANSTE | $663.12 |
| ROMEVI | $250.00 | SANTON | $510.42 |
| RNDXIO | $1,238.39 | SAANDR | $1,000.52 |
| ROOVEI | $366.92 | SANDCJ | $250.00 |
| RORIAP | $250.00 | SDANIJ | $328.47 |
| ROSAMA | $700.82 | SAJORA | $250.00 |
| ROSCOR | $250.00 | SANTRJ | $250.00 |
| ROSFEJ | $1,206.99 | SANTSY | $349.15 |
| ROSEDE | $250.00 | SARRZ | $349.58 |
| ROSECL | $1,619.46 | SATKSA | $250.00 |
| ROSSLR | $316.33 | SAUCRJ | $1,599.82 |
| ROSPRC | $250.00 | SAVOBJ | $250.00 |
| ROSSAM | $645.16 | SAVOAJ | $250.00 |
| ROTTRO | $761.72 | SAWFRA | $1,620.91 |
| ROUWIL | $250.00 | SCHEH | $250.00 |
| ROWFJM | $250.00 | SCHDR | $250.00 |
| ROWMIC | $1,055.55 | SCHPAU | $589.28 |
| RWLHEU | $250.00 | SCHKOR | $715.52 |
| ROWLPL | $410.79 | SCHKRI | $553.27 |
| ROYGRO | $473.42 | SCHDAM | $250.00 |
| RUDLCA | $250.00 | SCHZDA | $250.00 |
| RUIMAN | $1,073.60 | SCJSMT | $250.00 |
| RUNPMA | $250.00 | SCKENT | $250.00 |
| RUPPCL | $766.58 | SCOTKH | $763.97 |
| RUSAMM | $250.00 | SCOLAW | $589.43 |
| 0000005380 | $250.00 | SCMAUD | $250.00 |
| RUSLSH | $250.00 | SCOPNO | $250.00 |
| SADYM | $250.00 | SCTSMI | $250.00 |
| SAAWBA | $675.89 | SECMOM | $250.00 |
| SAPRSJ | $250.00 | SEIALI | $744.85 |
| SALROJ | $250.00 | SEKSTV | $250.00 |
| SALCHJ | $250.00 | SELMOT | $1,853.22 |
| SALOSC | $250.00 | SLLMDR | $250.00 |
| SALVAL | $789.76 | SESVMO | $351.54 |
| SAMBDR | $291.96 | SHMOHA | $645.59 |
| SAMEJA | $551.27 | SHAALL | $261.32 |
| 0000005435 | $250.00 | SHJASM | $250.00 |
| SAMUKE | $520.13 | SHVMSH | $250.00 |
| SASOVB | $1,462.22 | SHAYCJ | $250.00 |
| SAJOSE | $1,051.83 | SHEFT | $368.95 |
| SCHJPD | $363.10 | SHEBRS | $1,227.16 |

| Driver ID | Distribution | Driver ID | Distribution |
|-----------|--------------|-----------|--------------|
| SHERAI | $729.58 | SMJEAL | $250.00 |
| SHPTRJ | $250.00 | SJWAYN | $250.00 |
| SHEPMJ | $373.68 | SMIJIS | $282.77 |
| SHDUJA | $474.52 | SMJDAL | $252.07 |
| SHILAK | $250.00 | SMKENT | $250.00 |
| SHIETH | $250.00 | SMITKN | $436.00 |
| SHINMA | $304.73 | SKHARA | $250.00 |
| SHOMIC | $250.00 | SMMRIC | $250.00 |
| SHOLAS | $250.00 | SMMDAV | $250.00 |
| SIAKA | $1,022.12 | SMNATA | $250.00 |
| SIERJJ | $250.00 | SMPAUL | $313.24 |
| SILPJM | $288.07 | SMQUEL | $250.00 |
| SILVGE | $250.00 | SMSAMC | $250.00 |
| SILVJO | $543.39 | SMSHAR | $1,362.34 |
| SIGABR | $1,374.92 | SMZERR | $512.50 |
| SIMMMB | $1,079.10 | SOANJE | $250.00 |
| SIPSEM | $264.33 | SMJSGL | $250.00 |
| SIDOJO | $250.00 | SMOJOF | $250.00 |
| SIMDWA | $250.00 | SMULM | $250.00 |
| SIMLQU | $250.00 | SNJMJA | $250.00 |
| SINDAK | $250.00 | SNYDSO | $250.00 |
| SKIEBO | $670.77 | SOMPET | $569.95 |
| SKIJLA | $266.62 | ROCRAS | $250.00 |
| SKIPA | $250.00 | SOLOMA | $523.75 |
| SLAJEA | $250.00 | SOSAJ | $268.32 |
| SLALMJ | $250.00 | SOUYAC | $250.00 |
| SLOOSJ | $961.79 | SOUTKO | $410.53 |
| SMCAJO | $304.79 | SOWDOU | $250.00 |
| SMAVEN | $315.79 | SPACBR | $421.59 |
| SMWIEL | $250.00 | SPADMM | $251.60 |
| SMICKA | $250.00 | SPYOLE | $250.00 |
| SMJEJA | $250.00 | SPAROM | $1,352.00 |
| STEDRU | $368.52 | SPARYA | $535.25 |
| SMAVIL | $1,003.30 | SPACAR | $310.45 |
| SMAZIR | $250.00 | SPECAS | $395.44 |
| SMBEVR | $250.00 | SPEARN | $909.22 |
| SMBALL | $1,198.10 | SPEMAL | $466.13 |
| SMIDET | $253.85 | SPERAR | $298.39 |
| SMSMMT | $250.00 | SPENLO | $857.87 |
| SMEVPO | $250.00 | SPITYL | $440.28 |
| SMFLOA | $491.72 | 0000005869 | $250.00 |
| SHARO | $1,055.43 | SSEAHM | $250.00 |

| Driver ID | Distribution | Driver ID | Distribution |
|-----------|-------------|-----------|-------------|
| STGDKE | $407.44 | SWWITH | $250.00 |
| STREXA | $250.00 | SWEMTT | $438.78 |
| STAMMA | $1,946.02 | SYLVED | $250.00 |
| STAAGL | $748.44 | TACGIK | $250.00 |
| STAJBR | $250.00 | TAGGLA | $332.60 |
| STAJOR | $424.11 | TALMLO | $317.27 |
| STAERI | $250.00 | TALIAD | $250.00 |
| STAJAN | $250.00 | TANIZG | $250.00 |
| STEBAL | $494.77 | TANRAF | $269.27 |
| STEELC | $781.03 | TARAAL | $250.00 |
| STEFAS | $250.00 | TATBRE | $250.00 |
| STEALE | $321.96 | TATROD | $250.00 |
| STALPH | $250.00 | TATSHK | $424.84 |
| STEPED | $250.00 | TAVADI | $974.23 |
| STRLEE | $250.00 | TAYBFR | $412.36 |
| STEVGE | $250.00 | TAYCED | $1,421.07 |
| STEKIM | $818.20 | HOCHLY | $250.00 |
| STEJOR | $250.00 | TYDMAE | $250.00 |
| STEJOS | $606.48 | TJACOC | $519.62 |
| STISHA | $250.00 | TAJOCS | $250.00 |
| STOKJE | $250.00 | TAYKMI | $288.19 |
| STOKJR | $250.00 | TAYTER | $801.80 |
| GILCNO | $465.09 | TAGOKR | $396.17 |
| STRICD | $250.00 | TEASL | $377.18 |
| STRWIL | $334.63 | TEGWID | $303.89 |
| STRKIM | $250.00 | TERLMK | $250.00 |
| STRANM | $250.00 | TERYAL | $250.00 |
| STUCHT | $263.29 | TERJOE | $1,064.79 |
| STUKDC | $250.00 | THARON | $788.63 |
| STUJOP | $250.00 | THERJE | $250.00 |
| STVIR | $250.00 | THIEHA | $655.38 |
| SUBEWL | $341.14 | TANTHL | $250.00 |
| SUFJMN | $250.00 | THATLE | $250.00 |
| SUKUDH | $250.00 | THMSKA | $250.00 |
| SULBRS | $250.00 | THMARD | $539.65 |
| SULREG | $250.00 | TMICGE | $250.00 |
| SUTHBT | $1,227.72 | TMONTD | $250.00 |
| SUTTAW | $698.66 | THNICO | $250.00 |
| SUTISL | $250.00 | THRLOU | $250.00 |
| SUTJAI | $250.00 | THSHAW | $250.00 |
| SWASHA | $515.01 | THOTRD | $250.00 |
| SWANIG | $566.52 | THOMKY | $250.00 |

# EXHIBIT A

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| TAUSEN | $250.00 | TURDEA | $250.00 |
| THOMVM | $250.00 | TURNGG | $250.00 |
| THOANS | $426.45 | 0000006281 | $250.00 |
| THANTI | $250.00 | TURAJM | $250.00 |
| THOARI | $519.74 | TURROS | $250.00 |
| THCRMI | $250.00 | TUVELA | $250.00 |
| THOEYN | $250.00 | TWOMSS | $250.00 |
| THJSET | $250.00 | TWOANJ | $717.52 |
| THSHAM | $250.00 | TYSOPI | $250.00 |
| THSTEA | $250.00 | ULYSPI | $960.11 |
| TTABIT | $250.00 | UNGEW | $250.00 |
| THJOSB | $657.60 | UPDADR | $250.00 |
| THELLJ | $250.00 | URERES | $1,123.09 |
| THOERL | $805.38 | URILRO | $394.79 |
| THOJUS | $250.00 | URIBDA | $983.92 |
| TIBEEB | $441.80 | URIRMO | $347.39 |
| TLLKAH | $250.00 | VALRFR | $250.00 |
| TIMIS | $250.00 | VALGJO | $586.04 |
| TIMAJA | $1,517.10 | VALJOE | $483.10 |
| TINGDE | $250.00 | VHBRIT | $454.21 |
| TOLLBS | $250.00 | VANAJO | $250.00 |
| TOMRRI | $595.06 | VANDRD | $1,261.93 |
| TOMPJG | $444.04 | VADSDA | $299.05 |
| TORDAN | $505.35 | VANEAJ | $250.00 |
| 0000006228 | $250.00 | VANLCH | $250.00 |
| TOABOU | $250.00 | VANMR | $686.52 |
| TOUSST | $250.00 | VANPMR | $250.00 |
| TOJIMD | $250.00 | VACHCA | $340.72 |
| TRNICW | $678.68 | VARNRR | $250.00 |
| TRAGAN | $296.35 | VAUBRL | $704.60 |
| TRADOV | $250.00 | VASZJV | $309.20 |
| TRAVDM | $250.00 | VEALEP | $250.00 |
| TRSEFZ | $250.00 | VELMIA | $549.38 |
| TRENTI | $401.27 | VELEWI | $613.55 |
| TREJOS | $1,290.34 | VEKASC | $304.80 |
| TRBRBE | $334.52 | VENDST | $432.49 |
| TRIESA | $250.00 | VERALO | $250.00 |
| TRODSH | $250.00 | VIALOR | $250.00 |
| TRUTRE | $845.17 | VICKAJ | $485.23 |
| TUCANA | $873.68 | VICKKE | $250.00 |
| TUTRAM | $250.00 | VICTT | $250.00 |
| TUNBAR | $520.35 | 0000006394 | $250.00 |

| Driver ID | Distribution | Driver ID | Distribution |
|---|---|---|---|
| 0000006395 | $250.00 | WATJCA | $588.87 |
| VILDAR | $1,147.20 | WAJENL | $714.13 |
| VINWAN | $447.61 | WACOMI | $250.00 |
| VITKDZ | $250.00 | WATSJT | $390.25 |
| VOGANK | $713.32 | WAYMAT | $250.00 |
| VOGCTO | $471.44 | WKHALR | $494.43 |
| WACHAN | $250.00 | WEADAN | $765.31 |
| WAFLLO | $267.31 | WEDACO | $250.00 |
| WAGTEU | $250.00 | WEANTY | $250.00 |
| WAGKES | $266.39 | WEBBRM | $250.00 |
| WAGROL | $250.00 | WEBPHA | $973.86 |
| WALTAV | $250.00 | WEBPAN | $250.00 |
| WALDRA | $250.00 | WEBBRK | $250.00 |
| WALBRS | $250.00 | WEBRID | $586.92 |
| WACHAR | $1,381.32 | WEIJAM | $250.00 |
| WALKYL | $250.00 | WEISLY | $1,427.45 |
| WALSPE | $250.00 | WEDAKC | $250.00 |
| WVINCJ | $1,129.01 | WENPEJ | $250.00 |
| WALASD | $250.00 | WESCT | $469.54 |
| WALEVD | $250.00 | WESLDE | $250.00 |
| WALGAJ | $758.07 | WHARTH | $1,434.45 |
| WALNYA | $250.00 | WHADGL | $250.00 |
| WALVER | $504.70 | WHAKRD | $1,005.59 |
| WALRHO | $250.00 | WHIDTY | $250.00 |
| WALTSC | $391.02 | WHIDET | $250.00 |
| WALTSM | $2,341.96 | WHDGEM | $250.00 |
| WALALY | $250.00 | WHIDKA | $250.00 |
| WAJALE | $728.12 | WHIJLY | $615.80 |
| WANYUX | $313.69 | WHLETN | $841.69 |
| WAANJA | $829.43 | WHMIKA | $250.00 |
| WARANT | $1,530.74 | WHIQUI | $1,000.64 |
| WARVER | $250.00 | WHISYM | $918.76 |
| WASBEN | $342.74 | WHITYI | $331.00 |
| WASCAL | $250.00 | WHHORL | $499.06 |
| WASCLA | $250.00 | WTSYNC | $250.00 |
| WASDAL | $250.00 | WHIJCA | $1,549.80 |
| WASDEL | $584.04 | WDMICH | $952.83 |
| WASSHA | $250.00 | WHITNA | $250.00 |
| WASTYK | $412.13 | WHIDDE | $250.00 |
| WASAMN | $440.07 | WHIDWA | $250.00 |
| WTGLOS | $706.82 | WHYNMO | $250.00 |
| 0000006524 | $250.00 | WIEDLO | $250.00 |

| Driver ID | Distribution | Driver ID | Distribution |
|-----------|-------------|-----------|-------------|
| WIERBE | $250.00 | WILDOU | $356.20 |
| WIECHT | $250.00 | WICARA | $1,922.09 |
| WIWALE | $250.00 | WIANGR | $590.56 |
| WILEJM | $250.00 | WIBRED | $250.00 |
| WILHMO | $556.25 | WILATA | $250.00 |
| WILDOY | $724.61 | WIMARF | $707.93 |
| 0000006672 | $250.00 | WIRENA | $250.00 |
| WILBMA | $250.00 | WRODEA | $250.00 |
| WBRANS | $611.03 | WILSHI | $250.00 |
| WIBRMA | $250.00 | WTYONI | $716.20 |
| WCHRIR | $250.00 | WWILLM | $464.19 |
| WCORLA | $250.00 | WIWYAJ | $250.00 |
| WDAANT | $250.00 | WIZAJA | $639.12 |
| WIDESH | $400.67 | WIMBLK | $250.00 |
| WIDEST | $296.66 | WIMBRD | $250.00 |
| WLLDCA | $250.00 | WIMRYG | $558.03 |
| WILIHI | $875.32 | WINDNL | $250.00 |
| WILIVO | $802.84 | WINTIF | $250.00 |
| WLLJCT | $250.00 | WINSTC | $801.75 |
| WIJARR | $350.39 | WINNCH | $250.00 |
| WJASMM | $250.00 | WISDRE | $763.07 |
| WIJEFJ | $324.38 | WIRITA | $250.00 |
| WJERDE | $549.87 | WOLFJL | $909.39 |
| WIKENM | $1,398.07 | WOLSCO | $250.00 |
| WLASOA | $250.00 | WOLARR | $250.00 |
| WIMAIT | $2,899.27 | WOOKRI | $461.11 |
| WIMAAL | $250.00 | WODEAD | $427.18 |
| WLMSOS | $920.83 | 0000006845 | $250.00 |
| WIMISA | $361.72 | WOJOWE | $250.00 |
| WIMEIR | $599.85 | WOODES | $250.00 |
| WIMIKM | $250.00 | WOOSTM | $250.00 |
| WIMYRI | $250.00 | WOULJ | $345.26 |
| WINICH | $1,578.01 | WREAMA | $250.00 |
| WIPARI | $991.68 | WRIBRD | $250.00 |
| WILLQA | $250.00 | WRIDDI | $781.44 |
| WIRGEO | $250.00 | WRIMAC | $250.00 |
| WROGER | $250.00 | WRMCUR | $250.00 |
| WILSSN | $282.02 | WRVCDS | $250.00 |
| WISLAM | $416.87 | WYASHL | $250.00 |
| WITRAG | $250.00 | WYLJEJ | $700.41 |
| WWADAN | $250.00 | WYRDRA | $250.00 |
| WIWILJ | $902.78 | WYSCJA | $250.00 |

| Driver ID | Distribution |
|-----------|-------------|
| 0000006882 | $250.00 |
| YAMCAG | $250.00 |
| YATEDA | $383.24 |
| YHUDAC | $655.00 |
| YOCAUM | $250.00 |
| YONKAL | $1,112.35 |
| YOUNAH | $250.00 |
| YAASYL | $250.00 |
| YOUNHR | $250.00 |
| YOUDIA | $258.18 |
| YOJAMR | $706.58 |
| YOUMAC | $669.77 |
| YOUMIP | $532.85 |
| 0000006922 | $250.00 |
| CASJOI | $346.05 |
| YOUNKD | $916.66 |
| ZAMROA | $273.13 |
| ZEEBJ | $397.42 |
| ZELJMR | $250.00 |
| ZIAAMI | $707.99 |
| ZIRDUO | $258.61 |
| ZULPAT | $693.90 |
| ZURNMA | $250.00 |
| | $967,500.00 |

Re: *Nyachira, on behalf of himself and all others similarly situated v. New Prime, Inc.,*
    **Civil Action No. 6:21-cv-3211-BP (WD MO)**

Dear <mark>INSERT SETTLING OPT-IN'S NAME ENTITLED TO SERVICE AWARD</mark>,

    The parties have reached a settlement in this case to resolve the claims of B and C seat drivers. You submitted a consent to join form as a part of this case and are eligible to receive a portion of this settlement fund. The Court has now approved the settlement, and per the terms, you have a choice to make.

| | |
|---|---|
| **DO NOTHING** | If you do nothing, you will receive a payment estimated to be the gross amount of «<mark>**Settlement_Amount**</mark>», **less applicable taxes and withholdings.** As part of the settlement, in exchange for this payment you have released all wage-and-hour claims that have been asserted or could have been asserted in this action in connection with the B/C seat program (also known as the TNT program). |
| **AGREE TO A GENERAL RELEASE** | If you [complete the enclosed form or click here to complete the form – depending upon electronic or mailed version], you will receive a payment estimated to be the gross amount of «<mark>**Settlement_Amount**</mark>», **less applicable taxes and withholdings.** In addition, based upon your participation in discovery, you have been awarded a service award in the gross amount of <<<mark>**INSERT SERVICE AWARD AMOUNT**</mark>>>. If you agree to accept this separate amount, you will agree not to sue Prime for any other claims you may have against Prime, known or unknown, through <<<mark>**INSERT DATE OF APPROVAL**</mark>>>. The release shall not be effective against the D Seat claims, including any appeal rights, in this case. Prime will not be releasing any claims it has against you. |
| | To accept this additional money amount, you must complete the form **no later than** [<mark>**21 days after mailing**</mark>]. |

    A complete copy of the settlement agreement is [<mark>enclosed/available at (link)</mark>].

    If you have any questions about the release, your settlement allocation or if you need to update your mailing address, please contact the lawyers **no later than** [<mark>**21 days after mailing**</mark>]:

| | | |
|---|---|---|
| Crimmins Law Firm | Hodes Law Firm | Fair Work, P.C. |
| 816-974-7220 | 816- 222-4338 | 617-607-3261 |
| primetruckinglawsuit@crimminslawfirm.com | garrett@hodeslawfirm.com | hillary@fairworklaw.com |

    After [<mark>**21 days after mailing**</mark>], [<mark>the Settlement Administrator</mark>] will begin processing settlement payments, and we anticipate settlement checks will be mailed to your last known address in approximately 60 to 90 days. Taxes will be based on your last known address.

**EXHIBIT B**

**Election Form**

By signing below, I choose to receive my service award. By accepting this additional amount, I understand and agree that I will not sue Prime for any other claim that I have against Prime, whether known or unknown, through <<approval date>>. I also understand and agree that this release of claims for attorneys' fees and costs as to the B and C seat claims shall be effective upon the entry of a final order granting, in whole or in part, modifying, or rejecting Plaintiffs' request for attorneys' fees and costs. This release shall not be effective against the D Seat claims, including any appeal rights, in this case. I also understand and agree that Prime will not be releasing any claims it has or may have against me.

Date: _____

Signature: _____

Printed Name: _____

**EXHIBIT C**

Re:     *Nyachira, on behalf of himself and all others similarly situated v. New Prime, Inc.,*
        **Civil Action No. 6:21-cv-3211-BP (WD MO)**

Dear <mark>INSERT SETTLING OPT-IN'S NAME</mark>,

The parties have reached a settlement in this case to resolve the claims of B and C seat drivers. You submitted a consent to join form as a part of this case and are eligible to receive a portion of this settlement fund.

The Court has now approved the settlement, and the per the terms, you will receive a payment estimated to be the gross amount of **«Settlement_Amount», less applicable taxes and withholdings. To obtain this payment under this Settlement, you do not need to take any further action**. As part of the settlement, in exchange for this payment you have released all wage-and-hour claims that have been asserted or could have been asserted in this action in connection with the B/C seat program (also known as the TNT program). A complete copy of the settlement agreement is [<mark>enclosed/available at (link)</mark>].

If you have any questions about your settlement allocation or if you need to update your mailing address, please contact the lawyers **no later than [<mark>21 days after mailing</mark>]**:

| Crimmins Law Firm | Hodes Law Firm | Fair Work, P.C. |
|---|---|---|
| 816-974-7220 | 816- 222-4338 | 617-607-3261 |
| primetruckinglawsuit@crimminslawfirm.com | garrett@hodeslawfirm.com | hillary@fairworklaw.com |

After [<mark>**21 days after mailing**</mark>], [<mark>the Settlement Administrator</mark>] will begin processing settlement payments, and we anticipate settlement checks will be mailed to your last known address in approximately 60 to 90 days. Taxes will be based on your last known address.